## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 01/31/2022 | 02/13/2022 | 02/11/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 4,907.69 | 682.52 | 1,115.81 | 176.51 | 2,932.85 |
| YTD | 14,723.07 | 2,047.56 | 3,347.45 | 1,679.91 | 7,648.15 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Group Term Life Imp Inc | 01/31/2022 - 02/13/2022 | 0.00 | 0.00 | 8.24 | 0.00 | 24.72 |
| Holiday | | | | | 7.50 | 490.77 |
| Paid Time Off | | | | | 15.00 | 981.54 |
| Regular Salary | 01/31/2022 - 02/13/2022 | 75.00 | 4,907.692308 | 4,907.69 | 202.50 | 13,250.76 |
| | | | Total: | 4,915.93 | | 14,747.79 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 274.64 | 823.93 |
| Medicare | 64.23 | 192.69 |
| Federal Withholding | 447.81 | 1,343.43 |
| State Tax - PA | 135.74 | 407.22 |
| SUI-Employee Paid - PA | 2.94 | 8.83 |
| City Tax - PHILA | 188.45 | 565.35 |
| PA LST - UDBLN | 2.00 | 6.00 |
| Total: | 1,115.81 | 3,347.45 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 117.00 |
| Medical | 427.85 | 1,283.55 |
| PESP - Before Tax 401(K) | 196.31 | 588.93 |
| Vision | 19.36 | 58.08 |
| Total: | 682.52 | 2,047.56 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 12.03 |
| Child AD&D Supp | 0.13 | 0.39 |
| Dependent Child Life | 0.29 | 0.87 |
| Dependent Spouse Life | 1.84 | 5.52 |
| Group Universal Life (GUL) | 27.97 | 83.91 |
| Overpayment Recapture | | 1,150.38 |

Payslip: Redeit Crabbe 02/13/2022 (Regular) - Complete

04:52 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| PESP - 401(k) Loan | 139.82 | 419.46 |
| Spouse AD&D Supp | 0.51 | 1.53 |
| Supplemental AD&D | 1.94 | 5.82 |
| Total: | 176.51 | 1,679.91 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 196.31 | 588.93 |
| Total: | 196.31 | 588.93 |

### Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,429.72 | 13,289.16 |
| Medicare - Taxable Wages | 4,429.72 | 13,289.16 |
| Federal Withholding - Taxable Wages | 4,233.41 | 12,700.23 |
| State Tax Taxable Wages - PA | 4,421.48 | 13,264.44 |
| City Tax Taxable Wages - PHILA | 4,907.69 | 14,723.07 |

### Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 2,932.85 | USD |
| | | Total: | 2,932.85 | |

Payslip: Redell Crabbe 02/27/2022 (Regular)
- Complete

## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 02/14/2022 | 02/27/2022 | 02/25/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 4,907.69 | 682.52 | 1,115.82 | 176.51 | 2,932.84 |
| YTD | 19,630.76 | 2,730.08 | 4,463.27 | 1,856.42 | 10,580.99 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Group Term Life Imp Inc | 02/14/2022 - 02/27/2022 | 0.00 | 0.00 | 8.24 | 0.00 | 32.96 |
| Holiday | 02/14/2022 - 02/27/2022 | 7.50 | 65.435897 | 490.77 | 15.00 | 981.54 |
| Regular Salary | 02/14/2022 - 02/27/2022 | 67.50 | 4,907.692308 | 4,416.92 | 262.50 | 17,176.91 |
| Paid Time Off | 01/31/2022 - 02/13/2022 | 7.50 | 65.435897 | 490.77 | 22.50 | 1,472.31 |
| Regular Salary | 01/31/2022 - 02/13/2022 | 67.50 | 4,907.692308 | 4,416.92 | | |
| Regular Salary | 01/31/2022 - 02/13/2022 | -75.00 | (4,907.692308) | (4,907.69) | | |
| | | | Total: | 4,915.93 | | 19,663.72 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 274.64 | 1,098.57 |
| Medicare | 64.23 | 256.92 |
| Federal Withholding | 447.81 | 1,791.24 |
| State Tax - PA | 135.74 | 542.96 |
| SUI-Employee Paid - PA | 2.95 | 11.78 |
| City Tax - PHILA | 188.45 | 753.80 |
| PA LST - UDBLN | 2.00 | 8.00 |
| Total: | 1,115.82 | 4,463.27 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 156.00 |
| Medical | 427.85 | 1,711.40 |
| PESP - Before Tax 401(K) | 196.31 | 785.24 |
| Vision | 19.36 | 77.44 |
| Total: | 682.52 | 2,730.08 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 16.04 |

Payslip: Redell Crabbe 02/27/2022 (Regular) - Complete

04:51 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| Child AD&D Supp | 0.13 | 0.52 |
| Dependent Child Life | 0.29 | 1.16 |
| Dependent Spouse Life | 1.84 | 7.36 |
| Group Universal Life (GUL) | 27.97 | 111.88 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 559.28 |
| Spouse AD&D Supp | 0.51 | 2.04 |
| Supplemental AD&D | 1.94 | 7.76 |
| Total: | 176.51 | 1,856.42 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 196.31 | 785.24 |
| Total: | 196.31 | 785.24 |

### Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,429.72 | 17,718.88 |
| Medicare - Taxable Wages | 4,429.72 | 17,718.88 |
| Federal Withholding - Taxable Wages | 4,233.41 | 16,933.64 |
| State Tax Taxable Wages - PA | 4,421.48 | 17,685.92 |
| City Tax Taxable Wages - PHILA | 4,907.69 | 19,630.76 |

### Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 2,932.84 | USD |
| | | Total: | 2,932.84 | |

Payslip: Redell Crabbe 02/27/2022 (Regular) - Complete

## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 02/14/2022 | 02/27/2022 | 02/25/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 4,907.69 | 682.52 | 1,115.82 | 176.51 | 2,932.84 |
| YTD | 19,630.76 | 2,730.08 | 4,463.27 | 1,856.42 | 10,580.99 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Group Term Life Imp Inc | 02/14/2022 - 02/27/2022 | 0.00 | 0.00 | 8.24 | 0.00 | 32.96 |
| Holiday | 02/14/2022 - 02/27/2022 | 7.50 | 65.435897 | 490.77 | 15.00 | 981.54 |
| Regular Salary | 02/14/2022 - 02/27/2022 | 67.50 | 4,907.692308 | 4,416.92 | 262.50 | 17,176.91 |
| Paid Time Off | 01/31/2022 - 02/13/2022 | 7.50 | 65.435897 | 490.77 | 22.50 | 1,472.31 |
| Regular Salary | 01/31/2022 - 02/13/2022 | 67.50 | 4,907.692308 | 4,416.92 | | |
| Regular Salary | 01/31/2022 - 02/13/2022 | -75.00 | (4,907.692308) | (4,907.69) | | |
| | | | Total: | 4,915.93 | | 19,663.72 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 274.64 | 1,098.57 |
| Medicare | 64.23 | 256.92 |
| Federal Withholding | 447.81 | 1,791.24 |
| State Tax - PA | 135.74 | 542.96 |
| SUI-Employee Paid - PA | 2.95 | 11.78 |
| City Tax - PHILA | 188.45 | 753.80 |
| PA LST - UDBLN | 2.00 | 8.00 |
| Total: | 1,115.82 | 4,463.27 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 156.00 |
| Medical | 427.85 | 1,711.40 |
| PESP - Before Tax 401(K) | 196.31 | 785.24 |
| Vision | 19.36 | 77.44 |
| Total: | 682.52 | 2,730.08 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 16.04 |

Payslip: Redell Crabbe 02/27/2022 (Regular) - Complete

04:51 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| Child AD&D Supp | 0.13 | 0.52 |
| Dependent Child Life | 0.29 | 1.16 |
| Dependent Spouse Life | 1.84 | 7.36 |
| Group Universal Life (GUL) | 27.97 | 111.88 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 559.28 |
| Spouse AD&D Supp | 0.51 | 2.04 |
| Supplemental AD&D | 1.94 | 7.76 |
| Total: | 176.51 | 1,856.42 |

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 196.31 | 785.24 |
| Total: | 196.31 | 785.24 |

## Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,429.72 | 17,718.88 |
| Medicare - Taxable Wages | 4,429.72 | 17,718.88 |
| Federal Withholding - Taxable Wages | 4,233.41 | 16,933.64 |
| State Tax Taxable Wages - PA | 4,421.48 | 17,685.92 |
| City Tax Taxable Wages - PHILA | 4,907.69 | 19,630.76 |

## Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

## Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 2,932.84 | USD |
| | | | Total: 2,932.84 | |

Payslip: Redell Crabbe-03/13/2022 (Regular)
- Complete

04:50 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 02/28/2022 | 03/13/2022 | 03/11/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,161.53 | 692.67 | 1,206.75 | 178.06 | 3,084.05 |
| YTD | 43,992.29 | 3,422.75 | 12,701.02 | 2,034.48 | 25,834.04 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 02/28/2022 - 03/13/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 41.90 |
| Holiday | | | | | 15.00 | 981.54 |
| Paid Time Off | 02/28/2022 - 03/13/2022 | 7.50 | 68.820513 | 516.15 | 30.00 | 1,988.46 |
| Regular Salary | 02/28/2022 - 03/13/2022 | 67.50 | 5,161.538462 | 4,645.38 | 330.00 | 21,822.29 |
| | | | Total: | 5,170.47 | | 44,034.19 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 290.42 | 2,579.39 |
| Medicare | 67.93 | 603.25 |
| Federal Withholding | 501.58 | 6,516.82 |
| State Tax - PA | 143.53 | 1,275.93 |
| SUI-Employee Paid - PA | 3.10 | 26.40 |
| City Tax - PHILA | 198.19 | 1,689.23 |
| PA LST - UDBLN | 2.00 | 10.00 |
| Total: | 1,206.75 | 12,701.02 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 195.00 |
| Medical | 427.85 | 2,139.25 |
| PESP - Before Tax 401(K) | 206.46 | 991.70 |
| Vision | 19.36 | 96.80 |
| Total: | 692.67 | 3,422.75 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 20.05 |
| Child AD&D Supp | 0.13 | 0.65 |
| Dependent Child Life | 0.29 | 1.45 |
| Dependent Spouse Life | 1.84 | 9.20 |

Payslip: Redell Crabbe 03/13/2022 (Regular)
- Complete

04:50 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| Group Universal Life (GUL) | 29.42 | 141.30 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 699.10 |
| Spouse AD&D Supp | 0.51 | 2.55 |
| Supplemental AD&D | 2.04 | 9.80 |
| Total: | 178.06 | 2,034.48 |

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 991.70 |
| Total: | 206.46 | 991.70 |

## Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.26 | 41,603.14 |
| Medicare - Taxable Wages | 4,684.26 | 41,603.14 |
| Federal Withholding - Taxable Wages | 4,477.80 | 40,611.44 |
| State Tax Taxable Wages - PA | 4,675.32 | 41,561.24 |
| City Tax Taxable Wages - PHILA | 5,161.53 | 43,992.29 |

## Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

## Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.05 | USD |
| | | Total: | 3,084.05 | |

## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 03/14/2022 | 03/27/2022 | 03/25/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,161.53 | 692.67 | 1,206.74 | 178.06 | 3,084.06 |
| YTD | 49,153.82 | 4,115.42 | 13,907.76 | 2,212.54 | 28,918.10 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 03/14/2022 - 03/27/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 50.84 |
| Holiday | | | | | 15.00 | 981.54 |
| Paid Time Off | 03/14/2022 - 03/27/2022 | 7.50 | 68.820513 | 516.15 | 37.50 | 2,504.61 |
| Regular Salary | 03/14/2022 - 03/27/2022 | 67.50 | 5,161.538462 | 4,645.38 | 397.50 | 26,467.67 |
| | | | Total: | 5,170.47 | | 49,204.66 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 290.43 | 2,869.82 |
| Medicare | 67.92 | 671.17 |
| Federal Withholding | 501.58 | 7,018.40 |
| State Tax - PA | 143.53 | 1,419.46 |
| SUI-Employee Paid - PA | 3.09 | 29.49 |
| City Tax - PHILA | 198.19 | 1,887.42 |
| PA LST - UDBLN | 2.00 | 12.00 |
| Total: | 1,206.74 | 13,907.76 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 234.00 |
| Medical | 427.85 | 2,567.10 |
| PESP - Before Tax 401(K) | 206.46 | 1,198.16 |
| Vision | 19.36 | 116.16 |
| Total: | 692.67 | 4,115.42 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 24.06 |
| Child AD&D Supp | 0.13 | 0.78 |
| Dependent Child Life | 0.29 | 1.74 |
| Dependent Spouse Life | 1.84 | 11.04 |

| Description | Amount | YTD |
|---|---:|---:|
| Group Universal Life (GUL) | 29.42 | 170.72 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 838.92 |
| Spouse AD&D Supp | 0.51 | 3.06 |
| Supplemental AD&D | 2.04 | 11.84 |
| Total: | 178.06 | 2,212.54 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---:|---:|
| PESP 401 Before Tax Employer Match | 206.46 | 1,198.16 |
| Total: | 206.46 | 1,198.16 |

### Taxable Wage

| Description | Amount | YTD |
|---|---:|---:|
| OASDI - Taxable Wages | 4,684.26 | 46,287.40 |
| Medicare - Taxable Wages | 4,684.26 | 46,287.40 |
| Federal Withholding - Taxable Wages | 4,477.80 | 45,089.24 |
| State Tax Taxable Wages - PA | 4,675.32 | 46,236.56 |
| City Tax Taxable Wages - PHILA | 5,161.53 | 49,153.82 |

### Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---:|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.06 | USD |
| | | Total: | 3,084.06 | |

Payslip: Redell Crabbe - 04/10/2022 (Regular)
- Complete

04:47 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|------|---------|-------|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Redell Crabbe | 274090 | 03/28/2022 | 04/10/2022 | 04/08/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|----------------|-----------|--------------------|----------------|---------------------|---------|
| Current | 5,161.54 | 692.67 | 1,206.74 | 178.06 | 3,084.07 |
| YTD | 54,315.36 | 4,808.09 | 15,114.50 | 2,390.60 | 32,002.17 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 03/28/2022 - 04/10/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 59.78 |
| Holiday | | | | | 15.00 | 981.54 |
| Paid Time Off | | | | | 37.50 | 2,504.61 |
| Regular Salary | 03/28/2022 - 04/10/2022 | 75.00 | 5,161.538462 | 5,161.54 | 472.50 | 31,629.21 |
| | | | Total: | 5,170.48 | | 54,375.14 |

## Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 290.42 | 3,160.24 |
| Medicare | 67.92 | 739.09 |
| Federal Withholding | 501.58 | 7,519.98 |
| State Tax - PA | 143.53 | 1,562.99 |
| SUI-Employee Paid - PA | 3.10 | 32.59 |
| City Tax - PHILA | 198.19 | 2,085.61 |
| PA LST - UDBLN | 2.00 | 14.00 |
| | Total: 1,206.74 | 15,114.50 |

## Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Dental - Pre Tax | 39.00 | 273.00 |
| Medical | 427.85 | 2,994.95 |
| PESP - Before Tax 401(K) | 206.46 | 1,404.62 |
| Vision | 19.36 | 135.52 |
| | Total: 692.67 | 4,808.09 |

## Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 4.01 | 28.07 |
| Child AD&D Supp | 0.13 | 0.91 |
| Dependent Child Life | 0.29 | 2.03 |
| Dependent Spouse Life | 1.84 | 12.88 |
| Group Universal Life (GUL) | 29.42 | 200.14 |

Payslip: Redell Crabbe-04/10/2023 (Regular) - Complete

04:47 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 978.74 |
| Spouse AD&D Supp | 0.51 | 3.57 |
| Supplemental AD&D | 2.04 | 13.88 |
| Total: | 178.06 | 2,390.60 |

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 1,404.62 |
| Total: | 206.46 | 1,404.62 |

## Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.27 | 50,971.67 |
| Medicare - Taxable Wages | 4,684.27 | 50,971.67 |
| Federal Withholding - Taxable Wages | 4,477.81 | 49,567.05 |
| State Tax Taxable Wages - PA | 4,675.33 | 50,911.89 |
| City Tax Taxable Wages - PHILA | 5,161.54 | 54,315.36 |

## Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

## Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.07 | USD |
| | | | Total: 3,084.07 | |

Payslip: Redell Crabbe- 05/08/2022 (Regular)
- Complete

04:44 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|------|---------|-------|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Redell Crabbe | 274090 | 04/25/2022 | 05/08/2022 | 05/06/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|----------------|-----------|--------------------|----------------|--------------------|---------|
| Current | 5,161.53 | 692.67 | 1,206.73 | 178.06 | 3,084.07 |
| YTD | 64,638.43 | 6,193.43 | 17,527.98 | 2,746.72 | 38,170.30 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 04/25/2022 - 05/08/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 77.66 |
| Holiday | | | | | 15.00 | 981.54 |
| Paid Time Off | 04/25/2022 - 05/08/2022 | 7.50 | 68.820513 | 516.15 | 56.25 | 3,794.99 |
| Regular Salary | 04/25/2022 - 05/08/2022 | 67.50 | 5,161.538462 | 4,645.38 | 603.75 | 40,661.90 |
| | | | Total: | 5,170.47 | | 64,716.09 |

## Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 290.42 | 3,741.09 |
| Medicare | 67.92 | 874.93 |
| Federal Withholding | 501.58 | 8,523.14 |
| State Tax - PA | 143.53 | 1,850.05 |
| SUI-Employee Paid - PA | 3.09 | 38.78 |
| City Tax - PHILA | 198.19 | 2,481.99 |
| PA LST - UDBLN | 2.00 | 18.00 |
| Total: | 1,206.73 | 17,527.98 |

## Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Dental - Pre Tax | 39.00 | 351.00 |
| Medical | 427.85 | 3,850.65 |
| PESP - Before Tax 401(K) | 206.46 | 1,817.54 |
| Vision | 19.36 | 174.24 |
| Total: | 692.67 | 6,193.43 |

## Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 4.01 | 36.09 |
| Child AD&D Supp | 0.13 | 1.17 |
| Dependent Child Life | 0.29 | 2.61 |
| Dependent Spouse Life | 1.84 | 16.56 |

Payslip: Redell Crabbe-05/03/2024 (Regular) - Complete

04:44 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| Group Universal Life (GUL) | 29.42 | 258.98 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 1,258.38 |
| Spouse AD&D Supp | 0.51 | 4.59 |
| Supplemental AD&D | 2.04 | 17.96 |
| Total: | 178.06 | 2,746.72 |

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 1,817.54 |
| Total: | 206.46 | 1,817.54 |

## Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.26 | 60,340.20 |
| Medicare - Taxable Wages | 4,684.26 | 60,340.20 |
| Federal Withholding - Taxable Wages | 4,477.80 | 58,522.66 |
| State Tax Taxable Wages - PA | 4,675.32 | 60,262.54 |
| City Tax Taxable Wages - PHILA | 5,161.53 | 64,638.43 |

## Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

## Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.07 | USD |
| | | Total: | 3,084.07 | |

Case 22-12378-amc    Doc 20    Filed 11/15/22    Entered 11/15/22 10:09:59    Desc Main
Payslip: Redell Crabbe - 05/22/2022 (Regular)
Document    Page 15 of 34
- Complete
04:43 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|------|---------|-------|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Redell Crabbe | 274090 | 05/09/2022 | 05/22/2022 | 05/20/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|----------------|-----------|--------------------|----------------|---------------------|---------|
| Current | 5,161.54 | 692.67 | 1,206.75 | 178.06 | 3,084.06 |
| YTD | 69,799.97 | 6,886.10 | 18,734.73 | 2,924.78 | 41,254.36 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 05/09/2022 - 05/22/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 86.60 |
| Holiday | | | | | 15.00 | 981.54 |
| Paid Time Off | | | | | 56.25 | 3,794.99 |
| Regular Salary | 05/09/2022 - 05/22/2022 | 75.00 | 5,161.538462 | 5,161.54 | 678.75 | 45,823.44 |
| | | | Total: | 5,170.48 | | 69,886.57 |

## Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 290.43 | 4,031.52 |
| Medicare | 67.92 | 942.85 |
| Federal Withholding | 501.58 | 9,024.72 |
| State Tax - PA | 143.53 | 1,993.58 |
| SUI-Employee Paid - PA | 3.10 | 41.88 |
| City Tax - PHILA | 198.19 | 2,680.18 |
| PA LST - UDBLN | 2.00 | 20.00 |
| Total: | 1,206.75 | 18,734.73 |

## Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Dental - Pre Tax | 39.00 | 390.00 |
| Medical | 427.85 | 4,278.50 |
| PESP - Before Tax 401(K) | 206.46 | 2,024.00 |
| Vision | 19.36 | 193.60 |
| Total: | 692.67 | 6,886.10 |

## Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 4.01 | 40.10 |
| Child AD&D Supp | 0.13 | 1.30 |
| Dependent Child Life | 0.29 | 2.90 |
| Dependent Spouse Life | 1.84 | 18.40 |
| Group Universal Life (GUL) | 29.42 | 288.40 |

| Description | Amount | YTD |
|---|---|---|
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 1,398.20 |
| Spouse AD&D Supp | 0.51 | 5.10 |
| Supplemental AD&D | 2.04 | 20.00 |
| Total: | 178.06 | 2,924.78 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 2,024.00 |
| Total: | 206.46 | 2,024.00 |

**Taxable Wage**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.27 | 65,024.47 |
| Medicare - Taxable Wages | 4,684.27 | 65,024.47 |
| Federal Withholding - Taxable Wages | 4,477.81 | 63,000.47 |
| State Tax Taxable Wages - PA | 4,675.33 | 64,937.87 |
| City Tax Taxable Wages - PHILA | 5,161.54 | 69,799.97 |

**Withholding**

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.06 | USD |
| | | Total: | 3,084.06 | |

Payslip: Redell Crabbe-06/05/2022 (Regular) - Complete

04:41 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|------|---------|-------|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Redell Crabbe | 274090 | 05/23/2022 | 06/05/2022 | 06/03/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|----------------|-----------|--------------------|----------------|---------------------|---------|
| Current | 5,161.53 | 692.67 | 1,206.75 | 178.06 | 3,084.05 |
| YTD | 74,961.50 | 7,578.77 | 19,941.48 | 3,102.84 | 44,338.41 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 05/23/2022 - 06/05/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 95.54 |
| Holiday | 05/23/2022 - 06/05/2022 | 7.50 | 68.820513 | 516.15 | 22.50 | 1,497.69 |
| Paid Time Off | | | | | 56.25 | 3,794.99 |
| Regular Salary | 05/23/2022 - 06/05/2022 | 67.50 | 5,161.538462 | 4,645.38 | 746.25 | 50,468.82 |
| | | | Total: | 5,170.47 | | 75,057.04 |

## Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 290.42 | 4,321.94 |
| Medicare | 67.93 | 1,010.78 |
| Federal Withholding | 501.58 | 9,526.30 |
| State Tax - PA | 143.53 | 2,137.11 |
| SUI-Employee Paid - PA | 3.10 | 44.98 |
| City Tax - PHILA | 198.19 | 2,878.37 |
| PA LST - UDBLN | 2.00 | 22.00 |
| Total: | 1,206.75 | 19,941.48 |

## Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Dental - Pre Tax | 39.00 | 429.00 |
| Medical | 427.85 | 4,706.35 |
| PESP - Before Tax 401(K) | 206.46 | 2,230.46 |
| Vision | 19.36 | 212.96 |
| Total: | 692.67 | 7,578.77 |

## Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 4.01 | 44.11 |
| Child AD&D Supp | 0.13 | 1.43 |
| Dependent Child Life | 0.29 | 3.19 |
| Dependent Spouse Life | 1.84 | 20.24 |

Case 22-12378-amc    Doc 20    Filed 11/15/22    Entered 11/15/22 10:09:59    Desc Main
Document    Page 18 of 34

Payslip: Redell Crabbe-06/03/2022 (Regular) - Complete

04:41 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| Group Universal Life (GUL) | 29.42 | 317.82 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 1,538.02 |
| Spouse AD&D Supp | 0.51 | 5.61 |
| Supplemental AD&D | 2.04 | 22.04 |
| Total: | 178.06 | 3,102.84 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 2,230.46 |
| Total: | 206.46 | 2,230.46 |

### Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.26 | 69,708.73 |
| Medicare - Taxable Wages | 4,684.26 | 69,708.73 |
| Federal Withholding - Taxable Wages | 4,477.80 | 67,478.27 |
| State Tax Taxable Wages - PA | 4,675.32 | 69,613.19 |
| City Tax Taxable Wages - PHILA | 5,161.53 | 74,961.50 |

### Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.05 | USD |
| | | | Total: 3,084.05 | |

Payslip: Redell Crabbe-06/19/2024 (Regular) - Complete

04:36 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 06/06/2022 | 06/19/2022 | 06/17/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,161.54 | 692.67 | 1,206.74 | 178.06 | 3,084.07 |
| YTD | 80,123.04 | 8,271.44 | 21,148.22 | 3,280.90 | 47,422.48 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 06/06/2022 - 06/19/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 104.48 |
| Holiday | | | | | 22.50 | 1,497.69 |
| Paid Time Off | 06/06/2022 - 06/19/2022 | 15.00 | 68.820513 | 1,032.31 | 71.25 | 4,827.30 |
| Regular Salary | 06/06/2022 - 06/19/2022 | 60.00 | 5,161.538462 | 4,129.23 | 806.25 | 54,598.05 |
| | | | Total: | 5,170.48 | | 80,227.52 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 290.43 | 4,612.37 |
| Medicare | 67.92 | 1,078.70 |
| Federal Withholding | 501.58 | 10,027.88 |
| State Tax - PA | 143.53 | 2,280.64 |
| SUI-Employee Paid - PA | 3.09 | 48.07 |
| City Tax - PHILA | 198.19 | 3,076.56 |
| PA LST - UDBLN | 2.00 | 24.00 |
| Total: | 1,206.74 | 21,148.22 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 468.00 |
| Medical | 427.85 | 5,134.20 |
| PESP - Before Tax 401(K) | 206.46 | 2,436.92 |
| Vision | 19.36 | 232.32 |
| Total: | 692.67 | 8,271.44 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 48.12 |
| Child AD&D Supp | 0.13 | 1.56 |
| Dependent Child Life | 0.29 | 3.48 |
| Dependent Spouse Life | 1.84 | 22.08 |

| Description | Amount | YTD |
|---|---|---|
| Group Universal Life (GUL) | 29.42 | 347.24 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 1,677.84 |
| Spouse AD&D Supp | 0.51 | 6.12 |
| Supplemental AD&D | 2.04 | 24.08 |
| Total: | 178.06 | 3,280.90 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 2,436.92 |
| Total: | 206.46 | 2,436.92 |

### Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.27 | 74,393.00 |
| Medicare - Taxable Wages | 4,684.27 | 74,393.00 |
| Federal Withholding - Taxable Wages | 4,477.81 | 71,956.08 |
| State Tax Taxable Wages - PA | 4,675.33 | 74,288.52 |
| City Tax Taxable Wages - PHILA | 5,161.54 | 80,123.04 |

### Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.07 | USD |
| | | Total: | 3,084.07 | |

Payslip: Redell Crabbe-06/19/2022 (Regular)
- Complete

04:36 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 06/06/2022 | 06/19/2022 | 06/17/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,161.54 | 692.67 | 1,206.74 | 178.06 | 3,084.07 |
| YTD | 80,123.04 | 8,271.44 | 21,148.22 | 3,280.90 | 47,422.48 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 06/06/2022 - 06/19/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 104.48 |
| Holiday | | | | | 22.50 | 1,497.69 |
| Paid Time Off | 06/06/2022 - 06/19/2022 | 15.00 | 68.820513 | 1,032.31 | 71.25 | 4,827.30 |
| Regular Salary | 06/06/2022 - 06/19/2022 | 60.00 | 5,161.538462 | 4,129.23 | 806.25 | 54,598.05 |
| | | | Total: | 5,170.48 | | 80,227.52 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 290.43 | 4,612.37 |
| Medicare | 67.92 | 1,078.70 |
| Federal Withholding | 501.58 | 10,027.88 |
| State Tax - PA | 143.53 | 2,280.64 |
| SUI-Employee Paid - PA | 3.09 | 48.07 |
| City Tax - PHILA | 198.19 | 3,076.56 |
| PA LST - UDBLN | 2.00 | 24.00 |
| Total: | 1,206.74 | 21,148.22 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 468.00 |
| Medical | 427.85 | 5,134.20 |
| PESP - Before Tax 401(K) | 206.46 | 2,436.92 |
| Vision | 19.36 | 232.32 |
| Total: | 692.67 | 8,271.44 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 48.12 |
| Child AD&D Supp | 0.13 | 1.56 |
| Dependent Child Life | 0.29 | 3.48 |
| Dependent Spouse Life | 1.84 | 22.08 |

Case 22-12378-amc    Doc 20    Filed 11/15/22    Entered 11/15/22 10:09:59    Desc Main
Document        Page 22 of 34

Payslip: Redell Crabbe 06/19/2024 (Regular)
- Complete

04:36 PM
09/19/2022
Page 2 of 2



| Description | Amount | YTD |
|---|---|---|
| Group Universal Life (GUL) | 29.42 | 347.24 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 1,677.84 |
| Spouse AD&D Supp | 0.51 | 6.12 |
| Supplemental AD&D | 2.04 | 24.08 |
| Total: | 178.06 | 3,280.90 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 2,436.92 |
| Total: | 206.46 | 2,436.92 |

### Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.27 | 74,393.00 |
| Medicare - Taxable Wages | 4,684.27 | 74,393.00 |
| Federal Withholding - Taxable Wages | 4,477.81 | 71,956.08 |
| State Tax Taxable Wages - PA | 4,675.33 | 74,288.52 |
| City Tax Taxable Wages - PHILA | 5,161.54 | 80,123.04 |

### Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.07 | USD |
| | | | Total: 3,084.07 | |

Case 22-12378-amc   Doc 20   Filed 11/15/22   Entered 11/15/22 10:09:59   Desc Main
Payslip: Redell Crabbe-07/03/2022 (Regular)
Document   Page 23 of 34
- Complete

04:29 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 06/20/2022 | 07/03/2022 | 07/01/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,161.54 | 692.67 | 1,206.74 | 178.06 | 3,084.07 |
| YTD | 85,284.58 | 8,964.11 | 22,354.96 | 3,458.96 | 50,506.55 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 06/20/2022 -<br>07/03/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 113.42 |
| Holiday | | | | | 22.50 | 1,497.69 |
| Paid Time Off | | | | | 71.25 | 4,827.30 |
| Regular Salary | 06/20/2022 -<br>07/03/2022 | 75.00 | 5,161.538462 | 5,161.54 | 881.25 | 59,759.59 |
| | | | Total: | 5,170.48 | | 85,398.00 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 290.42 | 4,902.79 |
| Medicare | 67.92 | 1,146.62 |
| Federal Withholding | 501.58 | 10,529.46 |
| State Tax - PA | 143.53 | 2,424.17 |
| SUI-Employee Paid - PA | 3.10 | 51.17 |
| City Tax - PHILA | 198.19 | 3,274.75 |
| PA LST - UDBLN | 2.00 | 26.00 |
| Total: | 1,206.74 | 22,354.96 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 507.00 |
| Medical | 427.85 | 5,562.05 |
| PESP - Before Tax 401(K) | 206.46 | 2,643.38 |
| Vision | 19.36 | 251.68 |
| Total: | 692.67 | 8,964.11 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 52.13 |
| Child AD&D Supp | 0.13 | 1.69 |
| Dependent Child Life | 0.29 | 3.77 |
| Dependent Spouse Life | 1.84 | 23.92 |
| Group Universal Life (GUL) | 29.42 | 376.66 |

| Description | Amount | YTD |
|---|---|---|
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 1,817.66 |
| Spouse AD&D Supp | 0.51 | 6.63 |
| Supplemental AD&D | 2.04 | 26.12 |
| Total: | 178.06 | 3,458.96 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 2,643.38 |
| Total: | 206.46 | 2,643.38 |

**Taxable Wage**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.27 | 79,077.27 |
| Medicare - Taxable Wages | 4,684.27 | 79,077.27 |
| Federal Withholding - Taxable Wages | 4,477.81 | 76,433.89 |
| State Tax Taxable Wages - PA | 4,675.33 | 78,963.85 |
| City Tax Taxable Wages - PHILA | 5,161.54 | 85,284.58 |

**Withholding**

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,084.07 | USD |
| | | Total: | 3,084.07 | |

04:27 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|------|---------|-------|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Redell Crabbe | 274090 | 07/04/2022 | 07/17/2022 | 07/15/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|----------------|-----------|--------------------|----------------|---------------------|---------|
| Current | 5,161.53 | 692.67 | 1,204.17 | 178.06 | 3,086.63 |
| YTD | 90,446.11 | 9,656.78 | 23,559.13 | 3,637.02 | 53,593.18 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 07/04/2022 - 07/17/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 122.36 |
| Holiday | 07/04/2022 - 07/17/2022 | 7.50 | 68.820513 | 516.15 | 30.00 | 2,013.84 |
| Paid Time Off | 07/04/2022 - 07/17/2022 | 22.50 | 68.820513 | 1,548.46 | 93.75 | 6,375.76 |
| Regular Salary | 07/04/2022 - 07/17/2022 | 45.00 | 5,161.538462 | 3,096.92 | 926.25 | 62,856.51 |
| | | | Total: | 5,170.47 | | 90,568.47 |

## Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 290.42 | 5,193.21 |
| Medicare | 67.92 | 1,214.54 |
| Federal Withholding | 501.58 | 11,031.04 |
| State Tax - PA | 143.53 | 2,567.70 |
| SUI-Employee Paid - PA | 3.10 | 54.27 |
| City Tax - PHILA | 195.62 | 3,470.37 |
| PA LST - UDBLN | 2.00 | 28.00 |
| Total: | 1,204.17 | 23,559.13 |

## Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Dental - Pre Tax | 39.00 | 546.00 |
| Medical | 427.85 | 5,989.90 |
| PESP - Before Tax 401(K) | 206.46 | 2,849.84 |
| Vision | 19.36 | 271.04 |
| Total: | 692.67 | 9,656.78 |

## Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 4.01 | 56.14 |
| Child AD&D Supp | 0.13 | 1.82 |
| Dependent Child Life | 0.29 | 4.06 |

| Description | Amount | YTD |
|---|---|---|
| Dependent Spouse Life | 1.84 | 25.76 |
| Group Universal Life (GUL) | 29.42 | 406.08 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 1,957.48 |
| Spouse AD&D Supp | 0.51 | 7.14 |
| Supplemental AD&D | 2.04 | 28.16 |
| Total: | 178.06 | 3,637.02 |

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 2,849.84 |
| Total: | 206.46 | 2,849.84 |

## Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.26 | 83,761.53 |
| Medicare - Taxable Wages | 4,684.26 | 83,761.53 |
| Federal Withholding - Taxable Wages | 4,477.80 | 80,911.69 |
| State Tax Taxable Wages - PA | 4,675.32 | 83,639.17 |
| City Tax Taxable Wages - PHILA | 5,161.53 | 90,446.11 |

## Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

## Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,086.63 | USD |
| | | Total: | 3,086.63 | |

Payslip: Redell Crabbe - 07/31/2022 (Regular) - Complete

04:26 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|------|---------|-------|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Redell Crabbe | 274090 | 07/18/2022 | 07/31/2022 | 07/29/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|----------------|-----------|--------------------|----------------|---------------------|---------|
| Current | 5,161.54 | 692.67 | 1,204.17 | 178.06 | 3,086.64 |
| YTD | 95,607.65 | 10,349.45 | 24,763.30 | 3,815.08 | 56,679.82 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 07/18/2022 - 07/31/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 131.30 |
| Holiday | | | | | 30.00 | 2,013.84 |
| Paid Time Off | 07/18/2022 - 07/31/2022 | 22.50 | 68.820513 | 1,548.46 | 116.25 | 7,924.22 |
| Regular Salary | 07/18/2022 - 07/31/2022 | 52.50 | 5,161.538462 | 3,613.08 | 978.75 | 66,469.59 |
| | | | Total: | 5,170.48 | | 95,738.95 |

## Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 290.43 | 5,483.64 |
| Medicare | 67.92 | 1,282.46 |
| Federal Withholding | 501.58 | 11,532.62 |
| State Tax - PA | 143.53 | 2,711.23 |
| SUI-Employee Paid - PA | 3.09 | 57.36 |
| City Tax - PHILA | 195.62 | 3,665.99 |
| PA LST - UDBLN | 2.00 | 30.00 |
| Total: | 1,204.17 | 24,763.30 |

## Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Dental - Pre Tax | 39.00 | 585.00 |
| Medical | 427.85 | 6,417.75 |
| PESP - Before Tax 401(K) | 206.46 | 3,056.30 |
| Vision | 19.36 | 290.40 |
| Total: | 692.67 | 10,349.45 |

## Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 4.01 | 60.15 |
| Child AD&D Supp | 0.13 | 1.95 |
| Dependent Child Life | 0.29 | 4.35 |
| Dependent Spouse Life | 1.84 | 27.60 |

| Description | Amount | YTD |
|---|---|---|
| Group Universal Life (GUL) | 29.42 | 435.50 |
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 2,097.30 |
| Spouse AD&D Supp | 0.51 | 7.65 |
| Supplemental AD&D | 2.04 | 30.20 |
| Total: | 178.06 | 3,815.08 |

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 3,056.30 |
| Total: | 206.46 | 3,056.30 |

## Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.27 | 88,445.80 |
| Medicare - Taxable Wages | 4,684.27 | 88,445.80 |
| Federal Withholding - Taxable Wages | 4,477.81 | 85,389.50 |
| State Tax Taxable Wages - PA | 4,675.33 | 88,314.50 |
| City Tax Taxable Wages - PHILA | 5,161.54 | 95,607.65 |

## Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

## Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,086.64 | USD |
| | | | Total: | 3,086.64 |

04:25 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|---|---|---|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Redell Crabbe | 274090 | 08/01/2022 | 08/14/2022 | 08/12/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,161.54 | 692.67 | 1,204.18 | 178.06 | 3,086.63 |
| YTD | 100,769.19 | 11,042.12 | 25,967.48 | 3,993.14 | 59,766.45 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 08/01/2022 - 08/14/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 140.24 |
| Holiday | | | | | 30.00 | 2,013.84 |
| Paid Time Off | | | | | 116.25 | 7,924.22 |
| Regular Salary | 08/01/2022 - 08/14/2022 | 75.00 | 5,161.538462 | 5,161.54 | 1,053.75 | 71,631.13 |
| | | | Total: | 5,170.48 | | 100,909.43 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 290.42 | 5,774.06 |
| Medicare | 67.93 | 1,350.39 |
| Federal Withholding | 501.58 | 12,034.20 |
| State Tax - PA | 143.53 | 2,854.76 |
| SUI-Employee Paid - PA | 3.10 | 60.46 |
| City Tax - PHILA | 195.62 | 3,861.61 |
| PA LST - UDBLN | 2.00 | 32.00 |
| Total: | 1,204.18 | 25,967.48 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Dental - Pre Tax | 39.00 | 624.00 |
| Medical | 427.85 | 6,845.60 |
| PESP - Before Tax 401(K) | 206.46 | 3,262.76 |
| Vision | 19.36 | 309.76 |
| Total: | 692.67 | 11,042.12 |

## Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Accident Insurance | 4.01 | 64.16 |
| Child AD&D Supp | 0.13 | 2.08 |
| Dependent Child Life | 0.29 | 4.64 |
| Dependent Spouse Life | 1.84 | 29.44 |
| Group Universal Life (GUL) | 29.42 | 464.92 |
| Overpayment Recapture | | 1,150.38 |

Payslip: Redell Crabbe-08/14/2022 (Regular) - Complete

04:25 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| PESP - 401(k) Loan | 139.82 | 2,237.12 |
| Spouse AD&D Supp | 0.51 | 8.16 |
| Supplemental AD&D | 2.04 | 32.24 |
| Total: | 178.06 | 3,993.14 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 3,262.76 |
| Total: | 206.46 | 3,262.76 |

### Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.27 | 93,130.07 |
| Medicare - Taxable Wages | 4,684.27 | 93,130.07 |
| Federal Withholding - Taxable Wages | 4,477.81 | 89,867.31 |
| State Tax Taxable Wages - PA | 4,675.33 | 92,989.83 |
| City Tax Taxable Wages - PHILA | 5,161.54 | 100,769.19 |

### Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,086.63 | USD |
| | | Total: | 3,086.63 | |

Payslip: Redell Crabbe - 08/28/2022 (Regular)
- Complete

04:23 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|------|---------|-------|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Redell Crabbe | 274090 | 08/15/2022 | 08/28/2022 | 08/26/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|----------------|-----------|--------------------|--------------------|----------------------|---------|
| Current | 5,161.53 | 692.67 | 1,204.18 | 178.06 | 3,086.62 |
| YTD | 105,930.72 | 11,734.79 | 27,171.66 | 4,171.20 | 62,853.07 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 08/15/2022 - 08/28/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 149.18 |
| Holiday | | | | | 30.00 | 2,013.84 |
| Paid Time Off | 08/15/2022 - 08/28/2022 | 7.50 | 68.820513 | 516.15 | 123.75 | 8,440.37 |
| Regular Salary | 08/15/2022 - 08/28/2022 | 67.50 | 5,161.538462 | 4,645.38 | 1,121.25 | 76,276.51 |
| | | | Total: | 5,170.47 | | 106,079.90 |

## Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 290.43 | 6,064.49 |
| Medicare | 67.92 | 1,418.31 |
| Federal Withholding | 501.58 | 12,535.78 |
| State Tax - PA | 143.53 | 2,998.29 |
| SUI-Employee Paid - PA | 3.10 | 63.56 |
| City Tax - PHILA | 195.62 | 4,057.23 |
| PA LST - UDBLN | 2.00 | 34.00 |
| Total: | 1,204.18 | 27,171.66 |

## Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Dental - Pre Tax | 39.00 | 663.00 |
| Medical | 427.85 | 7,273.45 |
| PESP - Before Tax 401(K) | 206.46 | 3,469.22 |
| Vision | 19.36 | 329.12 |
| Total: | 692.67 | 11,734.79 |

## Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 4.01 | 68.17 |
| Child AD&D Supp | 0.13 | 2.21 |
| Dependent Child Life | 0.29 | 4.93 |
| Dependent Spouse Life | 1.84 | 31.28 |
| Group Universal Life (GUL) | 29.42 | 494.34 |

Payslip: Redell Crabbe - 08/28/2022 (Regular)
- Complete

04:23 PM
09/19/2022
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 2,376.94 |
| Spouse AD&D Supp | 0.51 | 8.67 |
| Supplemental AD&D | 2.04 | 34.28 |
| Total: | 178.06 | 4,171.20 |

Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 3,469.22 |
| Total: | 206.46 | 3,469.22 |

Taxable Wage

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.26 | 97,814.33 |
| Medicare - Taxable Wages | 4,684.26 | 97,814.33 |
| Federal Withholding - Taxable Wages | 4,477.80 | 94,345.11 |
| State Tax Taxable Wages - PA | 4,675.32 | 97,665.15 |
| City Tax Taxable Wages - PHILA | 5,161.53 | 105,930.72 |

Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,086.62 | USD |
| | | Total: | 3,086.62 | |

Case 22-12378-amc   Doc 20   Filed 11/15/22   Entered 11/15/22 10:09:59   Desc Main
Payslip: Redell Crabbe-09/11/2022 (Regular)
Document   Page 33 of 34
- Complete
04:22 PM
09/19/2022
Page 1 of 2

## Company Information

| Name | Address | Phone |
|------|---------|-------|
| Prudential Ins Co of America | 751 Broad Street<br>Newark, NJ 07102<br>United States of America | +1 800-778-3279 |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Redell Crabbe | 274090 | 08/29/2022 | 09/11/2022 | 09/09/2022 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|----------------|-----------|--------------------|----------------|--------------------|---------|
| Current | 5,161.53 | 692.67 | 1,204.17 | 178.06 | 3,086.63 |
| YTD | 111,092.25 | 12,427.46 | 28,375.83 | 4,349.26 | 65,939.70 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Annual Incentive Award | | | | | 0.00 | 19,200.00 |
| Group Term Life Imp Inc | 08/29/2022 - 09/11/2022 | 0.00 | 0.00 | 8.94 | 0.00 | 158.12 |
| Holiday | 08/29/2022 - 09/11/2022 | 7.50 | 68.820513 | 516.15 | 37.50 | 2,529.99 |
| Paid Time Off | | | | | 123.75 | 8,440.37 |
| Regular Salary | 08/29/2022 - 09/11/2022 | 67.50 | 5,161.538462 | 4,645.38 | 1,188.75 | 80,921.89 |
| | | | | Total: 5,170.47 | | 111,250.37 |

## Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 290.42 | 6,354.91 |
| Medicare | 67.92 | 1,486.23 |
| Federal Withholding | 501.58 | 13,037.36 |
| State Tax - PA | 143.53 | 3,141.82 |
| SUI-Employee Paid - PA | 3.10 | 66.66 |
| City Tax - PHILA | 195.62 | 4,252.85 |
| PA LST - UDBLN | 2.00 | 36.00 |
| | Total: 1,204.17 | 28,375.83 |

## Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Dental - Pre Tax | 39.00 | 702.00 |
| Medical | 427.85 | 7,701.30 |
| PESP - Before Tax 401(K) | 206.46 | 3,675.68 |
| Vision | 19.36 | 348.48 |
| | Total: 692.67 | 12,427.46 |

## Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 4.01 | 72.18 |
| Child AD&D Supp | 0.13 | 2.34 |
| Dependent Child Life | 0.29 | 5.22 |
| Dependent Spouse Life | 1.84 | 33.12 |
| Group Universal Life (GUL) | 29.42 | 523.76 |

| Description | Amount | YTD |
|---|---|---|
| Overpayment Recapture | | 1,150.38 |
| PESP - 401(k) Loan | 139.82 | 2,516.76 |
| Spouse AD&D Supp | 0.51 | 9.18 |
| Supplemental AD&D | 2.04 | 36.32 |
| Total: | 178.06 | 4,349.26 |

**Employer Paid Benefits**

| Description | Amount | YTD |
|---|---|---|
| PESP 401 Before Tax Employer Match | 206.46 | 3,675.68 |
| Total: | 206.46 | 3,675.68 |

**Taxable Wage**

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,684.26 | 102,498.59 |
| Medicare - Taxable Wages | 4,684.26 | 102,498.59 |
| Federal Withholding - Taxable Wages | 4,477.80 | 98,822.91 |
| State Tax Taxable Wages - PA | 4,675.32 | 102,340.47 |
| City Tax Taxable Wages - PHILA | 5,161.53 | 111,092.25 |

**Withholding**

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married | |
| Allowances | 1 | 0 |
| Additional Withholding | 0 | 0 |

**Payment Information**

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION ******7937 | ******7937 | 3,086.63 | USD |
| | | | Total: 3,086.63 | |